**Fausto Andres Reinaldo GONZALEZ–POLANCO, Petitioner,**

v.

**Eric H. HOLDER, Jr.\*, United States Attorney General, U.S. Department**

---

\* Pursuant to Federal Rule of Appellate Procedure 43(c)(2), Attorney General Eric H. Holder Jr. is automatically substituted for former Attorney General Michael B. Mukasey as respondent in this case.

of Justice, Respondent.**

No. 08–5438–ag.

United States Court of Appeals,
Second Circuit.

Dec. 17, 2009.

Manuel D. Gomez, New York, NY, for
Petitioner.

Juria L. Jones, (Tony West, Luis E.
Perez, on the brief), Assistant Attorney
General, Civil Division, United States De-
partment of Justice, New York, NY, for
Respondent.

** The Clerk of Court is directed to amend the
official caption in this case to conform to the
listing of the parties above.

PRESENT: PIERRE N. LEVAL,
PETER W. HALL, Circuit Judges, J.
GARVAN MURTHA,*** District Judge.

SUMMARY ORDER

This is a petition for review of the Board
of Immigration Appeals's (the "Board" or
"BIA") denial of petitioner's motion to re-
open proceedings and reconsider the BIA's
earlier decision affirming an immigration
judge's decision ordering his deportation.
UPON DUE CONSIDERATION of the
petitions, it is hereby ORDERED, AD-
JUDGED, AND DECREED that the peti-
tion for review is DISMISSED in part and
DENIED in part. Petitioner Fausto An-
dres Reinaldo Gonzalez–Polanco, a native
and citizen of the Dominican Republic,
seeks review of an October 16, 2008 order
of the BIA. The BIA denied his motion to
reopen removal proceedings on the ground
that his motion was numerically barred
and denied his motion to reconsider on the
ground that it was untimely. *In re Fausto
Andres Reinaldo Gonzalez–Polanco*, No.
A029 832 781 (B.I.A. Oct. 16, 2008). We
assume the parties' familiarity with the
underlying facts and procedural history in
this case.

We review the BIA's denial of a motion
to reopen or reconsider for abuse of dis-
cretion. *Zhao Quan Chen v. Gonzales*,
492 F.3d 153, 154 (2d Cir.2007) (per cu-
riam); *Jin Ming Liu v. Gonzales*, 439 F.3d
109, 111 (2d Cir.2006) (per curiam); *Kaur
v. Bd. of Immigration Appeals*, 413 F.3d
232, 233 (2d Cir.2005) (per curiam). An
abuse of discretion may be found where
the BIA's decision "provides no rational
explanation, inexplicably departs from es-
tablished policies, is devoid of any reason-
ing, or contains only summary or concluso-

*** J. Garvan Murtha, Senior District Judge of
the United States District Court for the Dis-
trict of Vermont, sitting by designation.

ry statements; that is to say, where the Board has acted in an arbitrary or capricious manner." *Kaur,* 413 F.3d at 233–34. Our review is limited to the BIA's denial of the motion, and "we are 'precluded from passing on the merits of the underlying [removal] proceedings.'" *Jin Ming Liu,* 439 F.3d at 111 (quoting *Kaur,* 413 F.3d at 233).

Gonzalez–Polanco argues in effect that this Court should order the BIA to exercise its *sua sponte* authority to allow him to re-litigate whether he is eligible to adjust his immigration status and to conduct further analysis on the merits of the IJ's underlying decision. This Court, however, lacks jurisdiction to review the Board's decision not to reopen proceedings or reconsider *sua sponte. See Ali v. Gonzales,* 448 F.3d 515, 518 (2d Cir.2006) (holding that this Court lacks jurisdiction to review the BIA's decision not to exercise its *sua sponte* authority to reopen removal proceedings); *see also Cyrus v. Keisler,* 505 F.3d 197, 202 (2d Cir.2007) ("[A]s we have stated repeatedly, such discretionary decisions are beyond our review. We are therefore without jurisdiction to review the BIA's decision not to reopen the removal proceedings *sua sponte.*") (internal citations omitted). We dismiss the petition for review to the extent it seeks such relief. *See Ali,* 448 F.3d at 517–18.

The BIA correctly found Gonzalez–Polanco's motion to reopen to be numerically barred, *see* 8 C.F.R. § 1003.2(c)(2); *see also* 8 U.S.C. § 1229a(c)(7)(A), (C), and properly denied his motion to reconsider as untimely. *See* 8 C.F.R. § 1003.2(b)(2); 8 U.S.C. § 1229a(c)(6)(B). Pursuant to 8 C.F.R. § 1003.2(c)(2), an alien may only file one motion to reopen and must do so within 90 days of the final administrative decision. An alien may file one motion to reconsider a decision that the alien is removable from the United States but must

do so within 30 days of the date of entry of a final administrative order of removal. *See* 8 U.S.C. § 1229a(c)(6)(B).

Petitioner filed his first motion to reopen and reconsider in March 2002. That motion was denied the same month. He filed a second motion in April 2002. That motion was denied because it exceeded the numerical limitation for motions to reopen. In August 2008, petitioner filed the present motion to reopen and reconsider. That motion was denied because the motion to reopen exceeded the numerical limitation for such motions and the motion to reconsider was untimely. It is undisputed that petitioner filed two motions to reopen prior to the present one, that the IJ issued the final order of removal on February 25, 2002, and that petitioner did not file the instant motion until August 15, 2008, more than six years after the BIA's final order. Gonzalez–Polanco fails to offer any explanation or excuse as to why his motion to reconsider was filed six years after the Board's order had become final. Moreover, he does not argue that the Board misconstrued his motion.

The BIA did not abuse its discretion in: (i) denying petitioner's motion to reopen as numerically barred where it was petitioner's third such motion; or (ii) denying as untimely petitioner's motion to reconsider where it was filed more than six years after the agency's final order of removal. *See* 8 U.S.C. § 1229(a)(c)(6)(B); 8 C.F.R. § 1003.2(b)(2) ("A motion to reconsider a decision must be filed with the Board within 30 days after the mailing of the Board decision . . . ."). The Board reasonably followed regulations, and thus did not act arbitrarily or capriciously.

We have considered petitioner's remaining arguments and find them to be without merit. Petitioner's motion to proceed in forma pauperis is GRANTED nunc pro tunc. The petition for review is hereby

DISMISSED in part and DENIED in part. Petitioner's motion for a stay of removal is DENIED as moot.